HAROLD S. TAXEL, TRUSTEE
2254 Moore Street, Suite 101
San Diego, California 92110
Phone: 619-295-0334

Chapter 7 Trustee

-- FILED KD

02 JUL 12 PM 2: 52

CLERK
U.S. BANKRUPTCY CT.
SO. DIST OF CALIF

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | CASE NO.  95-05684-B7 |
| SANDAHL EXPORTS, CORPORATION | TRUSTEE'S FINAL ACCOUNT, CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED, APPLICATION FOR DISCHARGE AND, IF APPLICABLE, FOR TRANSMITTAL |
| Debtor. | OF UNCLAIMED FUNDS PURSUANT TO FRBP 3011 |

I, Harold S. Taxel, Trustee of the estate of the above-named debtor, do hereby file this Final Account, Certification that the Estate has been Fully Administered, and Application for Discharge. I declare that I have issued and delivered or mailed checks to each creditor and any other party in interest specified in the Notice of Intent to Distribute.

I further state that all checks so issued have been cashed, except for certain checks, if any which were issued more than ninety days prior to the date of this Final Account and remain unclaimed or uncashed and that all canceled or voided checks accompany this Final Account.

[  ]    All checks have been cashed and my bank account shows a zero balance.

[XX]    Transmitted herewith is a Official Check No. 0260017067 in the sum of $9,748.25 for deposit in the Registry of the United States Bankruptcy Court pursuant to Fed. R. of Bankr. P. 3011 representing unclaimed or uncashed dividend checks.  Stop payment notices have been issued to the bank on each of the uncashed checks.  I request that the clerk accept the unclaimed funds for deposit for the claimants set forth at the bottom of this form.

I certify under penalty of perjury to the Court and the United States Trustee that this Estate has been fully administered. A Trustee's Final Report has been filed and proper disbursements completed. No funds or assets of the Estate remain.

Final Account page 2

Therefore, pursuant to FRBP 5009. I request that this Final Account be accepted and that the Court order the case closed so that I am discharged of my bond and any further duties in this case.

Dated: 5/24/2002

Harold S. Taxel, Trustee

## REVIEWED BY THE OFFICE OF THE UNITED STATES TRUSTEE

The Office of the United States Trustee has reviewed the Final Account, Certification that the Estate has been Fully Administered, and Application for Discharge of the Trustee and has no objection to the Trustee's certification that the estate has been fully administered and is ready to close.

BRENDA MOODY WHINERY
UNITED STATES TRUSTEE

Dated: 6/26/02

By: _____ for

John Patrick Boyl
Assistant United States Trustee

## SCHEDULE OF UNCLAIMED OR UNCASHED DIVIDEND CHECKS

CHECK NO.          NAME & ADDRESS OF PAYEE  AMOUNT

SEE ATTACHED SHEET

SANDAHL EXPORTS CORPORATION
CASE NO. 95-05684-B7
UNCLAIMED PAYMENTS

| CREDITOR | CHECK | AMOUNT | CREDITOR | CHECK | AMOUNT |
|----------|-------|--------|----------|-------|--------|
| FW MYERS & CO INC<br>72 LAKE STREET<br>ROUSES POINT, NY 12979 | 177 | 12.03 | FLIGHT SYSTEMS<br>P.O. BOX 25<br>MECHANICSBURG, PA 17055 | 199 | 87.94 |
| GRAHAM JONES<br>c/o HYPAC ATTN JOHN VANDY<br>5400 SOUTH 49TH WEST AVE<br>TULSA, OK 74107 | 178<br>229 | 2,386.51 | IMO INDUSTRIES INC<br>IMO PUMP DIVISION<br>P.O. BOX 101042<br>ATLANTA, GA 30392 | 201 | 72.66 |
| FLUID CONTROL SALES<br>FLUID CONVEYING<br>3128 INDUSTRIAL BLVD<br>WEST SACRAMENTO, CA 95691 | 180 | 4,295.30 | LOPARDO MANUFACTURING<br>170 VALLECITIOS DE ORO<br>SAN MARCOS, CA 92069 | 204 | 24.50 |
| MACWHYTE CO<br>2906 14TH AVENUE<br>KENOSHA, WI 53141-1419 | 182 | 1,400.76 | UNISTAR AIR CARGO<br>6440 LUSK BLVD<br>SAN DIEGO, CA 92121 | 210 | 79.04 |
| FORNACIARI CO<br>c/o WILLIAM H. BURIBAULT<br>P.O. BOX 90187<br>PASADENA, CA 91109-0187 | 188 | 700.38 | WEBB TOOL & MANUFACTURING<br>548 SO PACIFIC ST, SUITE B100<br>SAN MARCO, CA 92069 | 213 | 54.87 |
| DIA-NIELSEN<br>P.O. BOX 2385<br>CINNAMINSON, NY 08077-5385 | 197 | 33.86 | ORIGINAL SOLUTIONS, INC.<br>1969 E. BROADWAY ROAD<br>SUITE 2<br>TEMPE, AZ 85282 | 219<br>231 | 600.40 |
| | | | TOTAL UNCLAIMED PAYMENTS | | 9,748.25 |

# CHASE

April 1 - April 30, 2002
**Page 1 of 3**

312-00312-E000-00312- H    -113-9-03-W X - N -

95-05684-B7 SANDAHL EXPORTS
CORPORATION
#007380 HAROLD S TAXEL TTEE
BR 312, 55 WATER STREET, ROOM 540
NEW YORK NY  10041

# The Small Business Team
# at Chase Statement

**Customer Service**
Nationwide 800 #: 1-800-634-5273
Nationwide Fax #: 1-800-457-3510

Primary Account Number: 312-6794433-66
Number of Checks Enclosed: 0

## Summary of Accounts

| Deposit Accounts | Checking | Opening Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|---|
| | Business Checking 312-6794433-66 | 9,748.25 | 0.00 | 9,748.25 | 0.00 |
| | Bankruptcy MMA 312-6794433-65 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | **9,748.25** | **0.00** | **9,748.25** | **0.00** |

**\*\* THIS ENDS THE SUMMARY PORTION OF YOUR STATEMENT \*\***



**CHASE**

April 1 - April 30, 2002
**Page 2 of 3**

312-00312-E000-00312- H    -113-9-03-W X - N -

Primary Account Number:  312-6794433-66

### Business Checking
312-6794433-66

95-05684-B7 SANDAHL EXPORTS
CORPORATION

| Summary | | Number | Amount |
|---|---|---|---|
| | Opening Balance | | 9,748.25 |
| | Deposits and Credits | 0 | 0.00 |
| | Withdrawals and Debits | 1 | 9,748.25 |
| | Checks Paid | 0 | 0.00 |
| | **Ending Balance** | | **0.00** |

| Withdrawals and Debits | Date | Description | Amount |
|---|---|---|---|
| | 04/10 | Bank Miscellaneous Debit | 9,748.25 |
| | **Total** | | **9,748.25** |

| Daily Balances | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|
| | 04/10 | 0.00 | | | | |

**Analysis Fee Explanation**    Your analysis fee has been waived this month.

April 1 - April 30, 2002
**Page 3 of 3**

312-00312-E000-00312- H     -113-9-03-W X -  N ~

Primary Account Number:  312-6794433-66

## Bankruptcy MMA
312-6794433-65

95-05684-B7 SANDAHL EXPORTS
CORPORATION

| Summary | Number | Amount |
|---|---|---|
| Opening Balance | | 0.00 |
| Deposits and Credits | 0 | 0.00 |
| Withdrawals and Debits | 0 | 0.00 |
| Checks Paid | 0 | 0.00 |
| **Ending Balance** | | **0.00** |

Analysis Fee
Explanation

Your analysis fee has been waived this month.

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| Case Number: | 95-05684-B7 B | Trustee: | HAROLD S. TAXEL (007380) |
| --- | --- | --- | --- |
| Case Name: | SANDAHL EXPORTS CORPORATION | Bank Name: | JPMORGAN CHASE BANK |
| | | Account: | 312-6794433-65 - MONEY MARKET ACCOUNT |
| Taxpayer ID #: | 95-3511477 | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 05/23/02 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 08/01/95 | {4} | IMPERIAL BANK HYPAC | A/R PAYMENT | 1290-000 | 17,020.06 | | 17,020.06 |
| 08/08/95 | {1} | IMPERIAL BANK | DEBTOR'S FUNDS FROM ACCT 11-067-530 | 1290-000 | 7,457.93 | | 24,477.99 |
| 08/10/95 | 101 | HYPAC 175 BALBOA STREET SAN MARCOS, CA 92069 | COPY CHARGES, JULY 28, 1995 INVOICE | 2990-000 | | 43.20 | 24,434.79 |
| 08/15/95 | {8} | IMPERIAL BANK | INTEREST ON TCD 0172-900-003 | 1290-000 | 27.29 | | 24,462.08 |
| 08/15/95 | {8} | IMPERIAL BANK | INTEREST ON TCD 0172-900-004 | 1290-000 | 11.57 | | 24,473.65 |
| 08/15/95 | {8} | IMPERIAL BANK | INTEREST ON TCD 0172-900-005 | 1290-000 | 81.02 | | 24,554.67 |
| 08/18/95 | 102 | STRAUSS, KISSANE & COOK 4370 LA JOLLA VILLAGE DRIVE SUITE 220 SAN DIEGO, CA 92122-1233 | COPY CHARGES | 2990-000 | | 26.90 | 24,527.77 |
| 08/22/95 | {9} | IMPERIAL BANK CASHIER'S CHECK | FUNDS BELONG TO HYPAC | 1290-000 | 20,685.99 | | 45,213.76 |
| 3/22/95 | {9} | IMPERIAL BANK CASHIER'S CHECK | FUNDS BELONG TO HYPAC | 1290-000 | 5,721.55 | | 50,935.31 |
| 08/23/95 | 103 | HYPAC P.O. BOX 3255 ESCONDIDO, CA 92033 | TURNOVER OF ACCOUNTS RECEIVABLE. | 8500-002 | | 20,685.99 | 30,249.32 |
| 08/31/95 | Int | CHEMICAL BANK | INTEREST POSTING FROM BANK ON 08/31/95 | 1270-000 | 59.06 | | 30,308.38 |
| 09/01/95 | 104 | HYPAC P.O. BOX 3255 ESCONDIDO, CA 92033 | TURNOVER OF A/R | 8500-002 | | 5,721.55 | 24,586.83 |
| 09/07/95 | {4} | IMPERIAL BANK CASHIER'S CHECK | INCOMING WIRES - 12,177.10 & 21,888.17. | 1290-000 | 34,061.27 | | 58,648.10 |
| | | | | Subtotals : | $85,125.74 | $26,477.64 | |

{} Asset reference(s)

Printed 05/23/2002 04:30 PM    V.6.14

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| Case Number: | 95-05684-B7 B |
|---|---|
| Case Name: | SANDAHL EXPORTS CORPORATION |
| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-65 - MONEY MARKET ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.28 | | 58,675.38 |
| 09/07/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 58,686.94 |
| 09/07/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 58,767.96 |
| 09/12/95 | 105 | SAXON BARRY GARDNER KINCANNON 4275 EXECUTIVE SQUARE, STE 530 LA JOLLA, CA 92037-1477 | COPY COSTS IN re SANDAHL EXPORTS CORP | 2990-000 | | 39.20 | 58,728.76 |
| 09/14/95 | 106 | HYPAC 175 BALBOA STREET SAN MARCOS, CA 92069 | TURNOVER OF FUNDS BELONGING TO HYPAC DEPOSITED INTO IMPERIAL BANK | 8500-002 | | 20,911.44 | 37,817.32 |
| 09/19/95 | 107 | JOHN BURNHAM & COMPANY P.O. BOX 2910 SAN DIEGO, CA 92112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/19/95 FOR CASE #95-05684-B7 | 2300-000 | | 67.78 | 37,749.54 |
| /21/95 | Int | To Account #3126794433366 | TRANSFER FROM MM TO GENERAL | 9999-000 | | 8,000.00 | 29,749.54 |
| 09/29/95 | Int | CHEMICAL BANK | INTEREST POSTING FROM BANK ON 09/29/95 | 1270-000 | 89.96 | | 29,839.50 |
| 10/03/95 | {4} | HYPAC | A/R FROM CONSORCIO MINERO PENA COLORADA | 1290-000 | 24,061.53 | | 53,901.03 |
| 10/03/95 | {4} | HYPAC | ACCOUNTS RECEIVABLE PYMTS | 1290-000 | 10,956.75 | | 64,857.78 |
| 10/10/95 | {8} | IMPERIAL BANK | INT ON CD | 1290-000 | 27.29 | | 64,885.07 |
| 10/10/95 | {8} | IMPERIAL BANK | INT ON CD | 1290-000 | 11.56 | | 64,896.63 |
| 10/10/95 | {8} | IMPERIAL BANK | INT ON CD | 1290-000 | 81.02 | | 64,977.65 |
| 10/12/95 | {5} | HYPAC | SALE OF ASSETS TO HYPAC | 1290-000 | 20,000.00 | | 84,977.65 |
| 10/31/95 | Int | CHEMICAL BANK | INTEREST POSTING FROM BANK ON 10/31/95 | 1270-000 | 172.88 | | 85,150.53 |

Subtotals :  $55,520.85   $29,018.42

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |
| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-65 - MONEY MARKET ACCOUNT |
| Blanket Bond: | $1,500,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/95 | 108 | JERRY W. BULLARD | ADVANCE - WORK ON CHINA PROJECT | 2690-000 | | 4,000.00 | 81,150.53 |
| 11/09/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.29 | | 81,177.82 |
| 11/09/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 81,189.38 |
| 11/09/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.03 | | 81,270.41 |
| 11/30/95 | Int | CHEMICAL BANK | Interest posting at 2.9% | 1270-000 | 194.45 | | 81,464.86 |
| 12/12/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.29 | | 81,492.15 |
| 12/12/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.57 | | 81,503.72 |
| 12/12/95 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 81,584.74 |
| 12/29/95 | Int | CHEMICAL BANK | Interest posting at 2.9% | 1270-000 | 201.05 | | 81,785.79 |
| 01/02/96 | 109 | HYPAC | CHINA CONTRACT - $2,456.69, DEPOSITS IN ERROR TO IMPERIAL BANK - $13,955.36. | 8500-002 | | 16,412.05 | 65,373.74 |
| 01/09/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.28 | | 65,401.02 |
| 01/09/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 65,412.58 |
| 01/09/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 65,493.60 |
| 01/18/96 | {8} | HYPAC | REFUNDABLE DEPOSIT - CHINA AND A/R PAYMENTS; A/R = $2,326.74. | 1290-000 | 7,326.74 | | 72,820.34 |
| | {3} | | | 1290-000 | 5,000.00 | | 72,820.34 |
| | {4} | | 2,326.74 | 1290-000 | 2,326.74 | | 72,820.34 |
| 01/23/96 | {4} | HYPAC INC | ACCOUNTS RECEIVABLE PYMTS | 1290-000 | 1,193.10 | | 74,013.44 |
| 01/31/96 | Int | CHEMICAL BANK | Interest posting at 2.75% | 1270-000 | 170.70 | | 74,184.14 |
| 02/16/96 | {4} | LIPPERT ENTERPRISES | ACCOUNTS RECEIVABLE | 1121-000 | 12,576.62 | | 86,760.76 |
| 02/16/96 | {4} | LIPPERT ENTERPRISES | AMOUNT TO TAKE DEPOSIT TO GROSS. | 1121-000 | 6,223.38 | | 92,984.14 |
| 02/16/96 | {4} | LIPPERT ENTERPRISES | AMOUNT OWED TO LIPPERT BY HYPAC AND SETOFF AGAINST THE 18800.00 OWED TO HYPAC. | 2690-000 | | 6,223.38 | 86,760.76 |
| | | | Subtotals : | | $28,245.66 | $26,635.43 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

Case Number: 95-05684-B7 B
Case Name: SANDAHL EXPORTS CORPORATION
Taxpayer ID #: 95-3511477
Period Ending: 05/23/02

Trustee: HAROLD S. TAXEL (007380)
Bank Name: JPMORGAN CHASE BANK
Account: 312-67944433-65 - MONEY MARKET ACCOUNT
Blanket Bond: $1,500,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 161.65 | | 86,922.41 |
| 03/13/96 | {10} | FIRST INTERNATIONAL BANK | CLOSE ACCT | 1270-000 | 1,687.00 | | 88,609.41 |
| 03/29/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 193.37 | | 88,802.78 |
| 04/02/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.29 | | 88,830.07 |
| 04/02/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 88,841.63 |
| 04/02/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 88,922.65 |
| 04/02/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.29 | | 88,949.94 |
| 04/16/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.57 | | 88,961.51 |
| 04/16/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 89,042.53 |
| 04/30/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 189.78 | | 89,232.31 |
| 05/08/96 | {8} | IMPERIAL BANK | INTEREST FROM CD | 1290-000 | 27.28 | | 89,259.59 |
| 05/08/96 | {8} | IMPERIAL BANK | INTEREST FROM CD | 1290-000 | 11.56 | | 89,271.15 |
| 05/08/96 | {8} | IMPERIAL BANK | INTEREST FROM CD | 1290-000 | 81.03 | | 89,352.18 |
| 5/31/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 196.88 | | 89,549.06 |
| 06/06/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 89,560.62 |
| 06/06/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 89,641.64 |
| 06/06/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 862.60 | | 90,504.24 |
| 06/07/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.29 | | 90,531.53 |
| 06/19/96 | {4} | HYPAC | NET ACCOUNT RECEIVABLE COLLECTION | 1290-000 | 11,386.74 | | 101,918.27 |
| 06/19/96 | | HYPAC | NET ACCOUNT RECEIVABLE COLLECTION TO GROSS. | 1290-000 | 771.81 | | 102,690.08 |
| 06/19/96 | | HYPAC | A/R COLLECTION FEE | 3991-320 | | 771.81 | 101,918.27 |
| 06/28/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 200.55 | | 102,118.82 |
| 07/09/96 | {8} | IMPERIAL BANK | INTEREST ON TCD | 1290-000 | 27.29 | | 102,146.11 |
| 07/09/96 | {8} | IMPERIAL BANK | INTEREST ON TCD | 1290-000 | 11.56 | | 102,157.67 |

Subtotals :    $16,168.72    $771.81

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

**Case Number:** 95-05684-B7 B
**Case Name:** SANDAHL EXPORTS CORPORATION

**Taxpayer ID #:** 95-3511477
**Period Ending:** 05/23/02

**Trustee:** HAROLD S. TAXEL (007380)
**Bank Name:** JPMORGAN CHASE BANK
**Account:** 312-6794433-65 - MONEY MARKET ACCOUNT
**Blanket Bond:** $1,500,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/09/96 | {8} | IMPERIAL BANK | INTEREST ON TCD | 1290-000 | 81.02 | | 102,238.69 |
| 07/09/96 | {4} | HYPAC | NET A/R COLLECTION | 1290-000 | 37,692.33 | | 139,931.02 |
| 07/30/96 | {11} | WARMAN INTERNATIONAL INC | PREFERENCE RECOVERY | 1290-000 | 4,000.00 | | 143,931.02 |
| 07/31/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 281.59 | | 144,212.61 |
| 08/07/96 | {8} | IMPERIAL BANK | INTEREST FROM CD | 1290-000 | 27.29 | | 144,239.90 |
| 08/07/96 | {8} | IMPERIAL BANK | INTEREST FROM CD | 1290-000 | 11.57 | | 144,251.47 |
| 08/07/96 | {8} | IMPERIAL BANK | INTEREST FROM CD | 1290-000 | 81.02 | | 144,332.49 |
| 08/09/96 | {8} | ECS | INTEREST FROM CD | 1290-000 | 150.00 | | 144,482.49 |
| 08/09/96 | {12} | B&P PROCESS EQUIPMENT | RETURN OF PREFERENCE PAYMENT | 1290-000 | 310.90 | | 144,793.39 |
| 08/09/96 | {12} | JACK POWELL CHRYSLER | RETURN OF PREFERENCE PAYMENT | 1290-000 | 650.00 | | 145,443.39 |
| 08/09/96 | {12} | HERMAN STICHT CO INC | RETURN OF PREFERENCE PAYMENT | 1290-000 | 800.00 | | 146,243.39 |
| 08/13/96 | {12} | SOUTHWEST TRACTOR PARTS INC | REPAYMENT OF PREFERENCE AMOUNT | 1290-000 | 500.00 | | 146,743.39 |
| 1/15/96 | {13} | MIRAMAR FORD TRUCK SALES INC | PREFERENCE RECOVERY | 1290-000 | 3,000.00 | | 149,743.39 |
| 08/19/96 | {14} | LIGHTNIN | PREFERENCE RECOVERY | 1290-000 | 1,800.00 | | 151,543.39 |
| 08/19/96 | {12} | CKE INC | PREFERENCE RECOVERY | 1290-000 | 202.00 | | 151,745.39 |
| 08/19/96 | {12} | DIA-NIELSEN USA INC | PREFERENCE RECOVERY | 1290-000 | 125.00 | | 151,870.39 |
| 08/29/96 | {12} | ANSUL | PREFERENCE RECOVERY | 1290-000 | 181.39 | | 152,051.78 |
| 08/29/96 | {12} | LESLIE RUBIN, ESQ | PREFERENCE RECOVERY | 1290-000 | 900.00 | | 152,951.78 |
| 08/29/96 | {15} | BERENDSEN FLUID POWER | PREFERENCE RECOVERY | 1290-000 | 2,100.00 | | 155,051.78 |
| 08/29/96 | {16} | GRAY CARY FOR DYNAFLEX | PREFERENCE RECOVERY | 1290-000 | 1,500.00 | | 156,551.78 |
| 08/30/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 325.41 | | 156,877.19 |
| 09/13/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.28 | | 156,904.47 |
| | | | **Subtotals :** | | **$54,746.80** | **$0.00** | |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM    V 6.14

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 95-05684-B7 B
Case Name: SANDAHL EXPORTS CORPORATION

Taxpayer ID #: 95-3511477
Period Ending: 05/23/02

Trustee: HAROLD S. TAXEL (007380)
Bank Name: JPMORGAN CHASE BANK
Account: 312-67944433-65 - MONEY MARKET ACCOUNT
Blanket Bond: $1,500,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/96 | (8) | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 156,916.03 |
| 09/13/96 | (8) | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 156,997.05 |
| 09/19/96 | (12) | YELLOW FREIGHT SYSTEMS | PREFERENCE RECOVERY | 1290-000 | 1,005.79 | | 158,002.84 |
| 09/19/96 | (12) | UNISTAR | PREFERENCE RECOVERY | 1290-000 | 959.25 | | 158,962.09 |
| 09/19/96 | (12) | MOTOROLA | PREFERENCE RECOVERY | 1290-000 | 6,000.00 | | 164,962.09 |
| 09/19/96 | (12) | IMO | PREFERENCE RECOVERY | 1290-000 | 881.87 | | 165,843.96 |
| 09/19/96 | (12) | MAG-TROL ARIZONA INC | PREFERENCE RECOVERY | 1290-000 | 4,000.00 | | 169,843.96 |
| 09/19/96 | (12) | MODERN MACHINERY | PREFERENCE RECOVERY | 1290-000 | 9,163.21 | | 179,007.17 |
| 09/30/96 | Int | CHEMICAL BANK | Interest posting at 2.4% | 1270-000 | 344.99 | | 179,352.16 |
| 10/07/96 | (8) | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.29 | | 179,379.45 |
| 10/07/96 | (8) | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 179,391.01 |
| 10/07/96 | (8) | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.03 | | 179,472.04 |
| 10/24/96 | (17) | GRAY CARY FOR SKF, USA | PARTIAL PREFERENCE RECOVERY | 1290-000 | 812.97 | | 180,285.01 |
| 10/31/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 395.74 | | 180,680.75 |
| 11/04/96 | (8) | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.29 | | 180,708.04 |
| 11/04/96 | (8) | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 180,719.60 |
| 11/06/96 | (8) | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 180,800.62 |
| 11/12/96 | 110 | GRAY CARY WARE & FREIDENRICH 401 B STREET, SUITE 1700 SAN DIEGO, CA 92101-4297 | PER COURT ORDER, CH 7 LEGAL FEES & COSTS FIRST INTERIM | 3210-000 | | 36,108.02 | 144,692.60 |
| 11/12/96 | 111 | R. DEAN JOHNSON, CPA 7801 MISSION CENTER COURT SUITE 470 | PER COURT ORDER, CH 7 ACCTG FEES & COSTS | 3410-000 | | 3,183.23 | 141,509.37 |
| | | | Subtotals : | | $23,896.15 | $39,291.25 | |

() Asset reference(s)

Printed: 05/23/2002 04:30 PM　　V.6.14

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

| Case Number: | 95-05684-B7 B | | Trustee: | HAROLD S. TAXEL (007380) |
| Case Name: | SANDAHL EXPORTS CORPORATION | | Bank Name: | JPMORGAN CHASE BANK |
| | | | Account: | 312-6794433-65 - MONEY MARKET ACCOUNT |
| Taxpayer ID #: | 95-3511477 | | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 05/23/02 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/96 | Int | CHEMICAL BANK SAN DIEGO,, CA 92108 | Interest posting at 2.6% | 1270-000 | 352.26 | | 141,861.63 |
| 12/04/96 | {12} | MCMASTER CARR SUPPLY CO | PREFERENCE RECOVERY | 1290-000 | 1,878.00 | | 143,739.63 |
| 12/09/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.57 | | 143,751.20 |
| 12/09/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 143,832.22 |
| 12/12/96 | {19} | IMPERIAL BANK | CLOSING OUT OF LETTER OF CREDIT HELD AT IMPERIAL BANK AS A TCD. | 1290-000 | 2,500.00 | | 146,332.22 |
| 12/12/96 | {12} | KAMAN | PREFERENCE RECOVERY | 1290-000 | 4,000.00 | | 150,332.22 |
| 12/12/96 | {12} | THE NORTH AMERICAN MFG CO | PREFERENCE RECOVERY | 1290-000 | 1,750.46 | | 152,082.68 |
| 12/17/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 3.08 | | 152,085.76 |
| 12/17/96 | {20} | MITCHELL DISTRIBUTING COMPANY | FULL PAYMENT ON PREFERENCE SETTLEMENT | 1290-000 | 6,794.50 | | 158,880.26 |
| 12/19/96 | {21} | AMERICAN STERILIZER | FULL PAYMENT ON PREFERENCE RECOVERY | 1290-000 | 3,235.95 | | 162,116.21 |
| 12/19/96 | {22} | WELLS FARGO MONEY ORDER | 1ST PAYMENT ON OLE LEE, INC PREFERENCE | 1290-000 | 500.00 | | 162,616.21 |
| 12/29/96 | {24} | DOM-EX, INC | PREFERENCE RECOVERY IN FULL | 1290-000 | 13,713.76 | | 176,329.97 |
| 12/29/96 | {23} | ORIGINAL SOLUTIONS, INC | 1ST OF 3 PAYMENTS ON PREF RECOVERY | 1290-000 | 2,482.88 | | 178,812.85 |
| 12/30/96 | | From Account #3126794433366 | TRANSFER FROM GENERAL TO M/M | 9999-000 | 3,000.00 | | 181,812.85 |
| 12/31/96 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 337.52 | | 182,150.37 |
| 01/02/97 | {26} | WAUKESHA-PEARCE | PREFERENCE RECOVERY | 1290-000 | 7,950.00 | | 190,100.37 |
| 01/02/97 | {26} | BEARINGS INC | PREFERENCE RECOVERY | 1290-000 | 7,650.00 | | 197,750.37 |
| 01/02/97 | {27} | AMSTED INDUSTRIES | PREFERENCE RECOVERY | 1290-000 | 17,000.00 | | 214,750.37 |
| 01/08/97 | {28} | L.B. SMITH | PAYMENT IN FULL OF PREFERENCE | 1290-000 | 6,000.00 | | 220,750.37 |
| 01/08/97 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 220,831.39 |

| | | | Subtotals : | | $79,322.02 | $0.00 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 8

| Case Number: | 95-05684-B7 B | Trustee: | HAROLD S. TAXEL (007380) |
| Case Name: | SANDAHL EXPORTS CORPORATION | Bank Name: | JPMORGAN CHASE BANK |
| | | Account: | 312-6794433-65 - MONEY MARKET ACCOUNT |
| Taxpayer ID #: | 95-3511477 | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 05/23/02 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Recieved From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/97 | {29} | WEBB TOOL & MFG | PAYMENT ON PREFERENCE RECOVERY | 1290-000 | 665.98 | | 221,497.37 |
| 01/17/97 | {30} | FLIGHT SYSTEMS | PAYMENT ON PREFERENCE | 1290-000 | 1,067.31 | | 222,564.68 |
| 01/17/97 | {22} | OLE LEE INC | 2ND PAYMENT ON PREFERENCE | 1290-000 | 500.00 | | 223,064.68 |
| 01/21/97 | {31} | MID-CONTINENT ADJUSTMENT | PREFERENCE RECOVERY | 1290-000 | 814.22 | | 223,878.90 |
| 01/24/97 | {32} | WESTERN HOSE & SUPPLY | PREFERENCE RECOVERY | 1290-000 | 1,250.00 | | 225,128.90 |
| 01/31/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 469.05 | | 225,597.95 |
| 02/04/97 | {34} | FORNACIARI COMPANY | PREFERENCE RECOVERY | 1290-000 | 8,500.00 | | 234,097.95 |
| 02/04/97 | {33} | NORTH STAR PROPELLERS | PREFERENCE RECOVERY | 1290-000 | 1,615.00 | | 235,712.95 |
| 02/04/97 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 235,793.97 |
| 02/05/97 | {35} | ECHLIN INC | PREFERENCE RECOVERY | 1290-000 | 7,250.00 | | 243,043.97 |
| 02/10/97 | {36} | HILL HOUSE PRODUCTS | PREFERENCE RECOVERY | 1290-000 | 750.00 | | 243,793.97 |
| 02/10/97 | {37} | BARBER-COLMAN | PREFERENCE RECOVERY | 1290-000 | 1,700.00 | | 245,493.97 |
| 02/12/97 | {38} | SVEDALA INDUSTRIES | PREFERENCE RECOVERY | 1290-000 | 3,585.25 | | 249,079.22 |
| 02/12/97 | {39} | TD WHEEL INC | PREFERENCE RECOVERY | 1290-000 | 5,739.36 | | 254,818.58 |
| '/12/97 | {23} | OSI | PREFERENCE RECOVERY | 1290-000 | 4,965.76 | | 259,784.34 |
| 02/12/97 | {22} | OLE LEE | PREFERENCE RECOVERY | 1290-000 | 500.00 | | 260,284.34 |
| 02/17/97 | {40} | FILTER PRODUCTS CORP | PREFERENCE RECOVERY | 1290-000 | 5,120.00 | | 265,404.34 |
| 02/17/97 | {41} | BUCYRUS | PREF RECOVERY | 1290-000 | 10,733.81 | | 276,138.15 |
| 02/27/97 | {42} | SKF USA INC | PREFERENCE RECOVERY | 1290-000 | 1,220.00 | | 277,358.15 |
| 02/28/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 496.77 | | 277,854.92 |
| 03/06/97 | {8} | IMPERIAL BANK | TCD INTEREST | 1270-000 | 2.70 | | 277,857.62 |
| 03/06/97 | {8} | IMPERIAL BANK | TCD INTEREST | 1290-000 | 81.03 | | 277,938.65 |
| 03/06/97 | {19} | IMPERIAL BANK | CLOSING OUT OF LETTER OF CREDIT HELD AT IMPERIAL BANK. | 1290-000 | 17,518.25 | | 295,456.90 |
| 03/06/97 | {43} | BULBMAN | PREFERENCE RECOVERY | 1290-000 | 850.00 | | 296,306.90 |
| | | | Subtotals : | | $75,475.51 | $0.00 | |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

| Case Number: | 95-05684-B7 B | Trustee: | HAROLD S. TAXEL (007380) |
| Case Name: | SANDAHL EXPORTS CORPORATION | Bank Name: | JPMORGAN CHASE BANK |
| | | Account: | 312-6794433-65 - MONEY MARKET ACCOUNT |
| Taxpayer ID #: | 95-3511477 | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 05/23/02 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/08/97 | {44} | HEAVY MACHINE | PREFERENCE RECOVERY | 1290-000 | 1,367.40 | | 297,674.30 |
| 03/12/97 | {45} | ARING EQUIPMENT | PREFERENCE RECOVERY | 1290-000 | 20,000.00 | | 317,674.30 |
| 03/12/97 | {22} | OLE LEE | PREFERENCE RECOVERY | 1290-000 | 500.00 | | 318,174.30 |
| 03/25/97 | {46} | COUNTY OF SD | REPAYMENT OF LEVY | 1290-000 | 3,698.86 | | 321,873.16 |
| 03/25/97 | {47} | GENERAL DIESEL | PREF RECOVERY | 1290-000 | 5,000.00 | | 326,873.16 |
| 03/25/97 | {48} | MELROE | PREF RECOVERY | 1290-000 | 7,500.00 | | 334,373.16 |
| 03/25/97 | {49} | SO-LOW | PREF RECOVERY | 1290-000 | 1,500.00 | | 335,873.16 |
| 03/26/97 | {50} | INGERSOLL-RAND | PREFERENCE RECOVERY | 1290-000 | 11,812.92 | | 347,686.08 |
| 03/31/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 665.69 | | 348,351.77 |
| 03/31/97 | 112 | CAMPANELLA ATTORNEY SERVICES 1367 SEVENTH AVENUE, SUITE C SAN DIEGO, CA 92101 | INVOICE 34410 RECORDS PRODUCTION | 2990-000 | | 2,884.04 | 345,467.73 |
| *4/02/97 | {51} | BAY AREA KENWORTH | PREF RECOVERY | 1290-000 | 2,704.00 | | 348,171.73 |
| -4/02/97 | {52} | WARREN FLUID POWER | PREF RECOVERY | 1290-000 | 625.92 | | 348,797.65 |
| 04/09/97 | {53} | PACIFIC COAST AIR TOOL & SUPPLY | PREFERENCE RECOVERY | 1290-000 | 1,000.00 | | 349,797.65 |
| 04/25/97 | {54} | NATIONAL TUBE FORM | PREFERENCE RECOVERY | 1290-000 | 2,304.60 | | 352,102.25 |
| 04/28/97 | {55} | CF MOTORFREIGHT | PREFERENCE RECOVERY | 1290-000 | 1,000.00 | | 353,102.25 |
| 04/30/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 803.52 | | 353,905.77 |
| 05/06/97 | {56} | HOWARD JAFFE | 1ST OF 2 PAYMENTS | 1290-000 | 4,000.00 | | 357,905.77 |
| 05/17/97 | {53} | PACIFIC COAST AIR TOOL | PACIFIC COAST | 1290-000 | 5,000.00 | | 362,905.77 |
| 05/17/97 | {57} | JOEL STUTTS, JR. | FINAL PAYMENT | 1290-000 | 2,000.00 | | 364,905.77 |
| 05/19/97 | {19} | IMPERIAL BANK | PREFERENCE RECOVERY | 1290-000 | 2,000.00 | | 379,325.77 |
| 05/20/97 | 113 | GRAY CARY WARE & | LETTER OF CREDIT | 1290-000 | 14,420.00 | | 379,325.77 |
| | | | PER COURT ORDER, INTERIM CHAPTER 7 | 3210-000 | | 66,914.70 | 312,411.07 |

| | Subtotals : | $85,902.91 | $69,798.74 |
|---|---|---|---|

Printed 05/23/2002 04:30 PM    V.6.14

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 95-05684-B7 B | Trustee: | HAROLD S. TAXEL (007380) |
|---|---|---|---|
| Case Name: | SANDAHL EXPORTS CORPORATION | Bank Name: | JPMORGAN CHASE BANK |
| | | Account: | 312-67944433-65 - MONEY MARKET ACCOUNT |
| Taxpayer ID #: | 95-3511477 | Blanket Bond: | $1,500,000.00 (per case limit) |
| Period Ending: | 05/23/02 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | FREIDENRICH 401 B STREET, SUITE 1700 SAN DIEGO, CA 92101-4297 | LEGAL FEES AND COSTS. | | | | |
| 05/29/97 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 731.01 | | 313,142.08 |
| 05/29/97 | {4} | IBM | ACCOUNTS RECEIVABLE PYMTS | 1290-000 | 1,678.70 | | 314,820.78 |
| 05/29/97 | {4} | VOTAINER USA | ACCOUNTS RECEIVABLE PYMTS | 1290-000 | 3,463.45 | | 318,284.23 |
| 05/30/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 849.15 | | 319,133.38 |
| 06/04/97 | {56} | HOWARD JAFFE | FINAL PAYMENT | 1290-000 | 4,000.00 | | 323,133.38 |
| 06/04/97 | {58} | STEVEN SANDAHL | PREF PAYMENT | 1290-000 | 5,000.00 | | 328,133.38 |
| 06/04/97 | {59} | BTR INC | PREF RECOVERY | 1290-000 | 7,500.00 | | 335,633.38 |
| 06/12/97 | {60} | FRITZ COMPANIES INC | PREF RECOVERY FROM INTERTRANS AIRFREIGHT | 1290-000 | 1,800.00 | | 337,433.38 |
| 06/30/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 762.30 | | 338,195.68 |
| 7/31/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 805.18 | | 339,000.86 |
| 8/26/97 | {61} | CARL SANDAHL | 1ST PAYMENT ON PREF RECOVERY | 1290-000 | 500.00 | | 339,500.86 |
| 08/26/97 | 114 | O'CONNOR, GREENSPOON | RETAINER FOR SPECIAL LITIGATION COUNSEL IN CANADA TO RECOVER JUDGMENT. | 3210-600 | | 2,500.00 | 337,000.86 |
| 08/26/97 | 115 | LEGAL REPROGRAPHICS INC 110 WEST C STREET SAN DIEGO, CA 92101 | ON SITE MICROFILMING | 2990-000 | | 5,859.83 | 331,141.03 |
| 08/29/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 805.30 | | 331,946.33 |
| 09/08/97 | {62} | CONSOLIDATED ELECTRICAL | PREF RECOVERY | 1290-000 | 1,500.00 | | 333,446.33 |
| 09/30/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 711.95 | | 334,158.28 |
| 10/21/97 | 116 | GRAY CARY WARE & | PER COURT ORDER, CH 7 LEGAL FEES & | 3210-000 | | 128,677.31 | 205,480.97 |

Subtotals :   $30,107.04   $137,037.14

Printed 06/23/2002 04:30 PM    V 6.14

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 95-05684-B7 B
Case Name: SANDAHL EXPORTS CORPORATION
Taxpayer ID #: 95-3511477
Period Ending: 05/23/02

Trustee: HAROLD S. TAXEL (007380)
Bank Name: JPMORGAN CHASE BANK
Account: 312-6794433-65 - MONEY MARKET ACCOUNT
Blanket Bond: $1,500,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | FREIDENRICH 401 B STREET, SUITE 1700 SAN DIEGO, CA 92101-4297 | COSTS 3RD INTERIM PAYMENT PLUS PRIOR HOLDBACKS | | | | |
| 10/31/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 665.34 | | 206,146.31 |
| 11/28/97 | (91) | CARL SANDAHL | FINAL PAYMENT | 1290-000 | 500.00 | | 206,646.31 |
| 12/31/97 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 440.99 | | 207,087.30 |
| 01/30/98 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 444.63 | | 207,531.93 |
| 02/18/98 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 441.10 | | 207,973.03 |
| 02/18/98 | (63) | CROWN PARTS | PARTIAL PAYMENT ON SETTLEMENT | 1290-000 | 5,000.00 | | 212,973.03 |
| 02/27/98 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 400.93 | | 213,373.96 |
| 03/18/98 | 117 | FIVECOAT AND WITH 701 B STREET, SUITE 760 SAN DIEGO, CA 92101-8102 | REF NO. 56121, INVOICE DATE 3/7/98 VOL I AND II | 3991-000 | | 1,538.25 | 211,835.71 |
| *3/18/98 | 118 | AJL VIDEO 1919 GRAND AVENUE, SUITE 2-C SAN DIEGO, CA 92109-4579 | VIDEO DEPOSITION, INV NO. 980260 | 2990-000 | | 533.00 | 211,302.71 |
| 03/25/98 | (63) | CROWN PARTS & MACHINE | ADDL PAYMENT ON JUDGMENT | 1290-000 | 7,500.00 | | 218,802.71 |
| 03/25/98 | | To Account #3126794433366 | TRANSFER FROM MM TO GEN | 9999-000 | | 2,000.00 | 216,802.71 |
| 03/25/98 | 119 | LEGAL REPROGRAPHICS INC 110 WEST "C" STREET SUITE 1602 SAN DIEGO, CA 92101 | COPY SERVICE; INVOICE NOS. 007397-IN & 0075172-IN | 2990-000 | | 3,249.34 | 213,553.37 |
| 03/31/98 | Int | CHEMICAL BANK | Interest posting at 2.4% | 1270-000 | 434.39 | | 213,987.76 |
| 04/22/98 | (1) | IMPERIAL BANK | CLOSE BANK ACCOUNT | 1290-000 | 1,562.15 | | 215,549.91 |
| 04/30/98 | Int | CHEMICAL BANK | Interest posting at 2.4% | 1270-000 | 422.93 | | 215,972.84 |
| 05/27/98 | (63) | CROWN PARTS & MACHINE INC | PAYMENT | 1290-000 | 7,500.00 | | 223,472.84 |
| | | | Subtotals : | | $25,312.46 | $7,320.59 | |

() Asset reference(s)

Form 2

**Cash Receipts And Disbursements Record**

Page: 12

Case Number: 95-05684-B7 B
Case Name: SANDAHL EXPORTS CORPORATION
Taxpayer ID #: 95-3511477
Period Ending: 05/23/02

Trustee: HAROLD S. TAXEL (007380)
Bank Name: JPMORGAN CHASE BANK
Account: 312-6794433-65 - MONEY MARKET ACCOUNT
Blanket Bond: $1,500,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/98 | Int | CHEMICAL BANK | Interest posting at 2.37% | 1270-000 | 435.86 | | 223,908.70 |
| 06/01/98 | {33} | CROWN PARTS & MACHINE | PAYMENT | 1290-000 | 7,500.00 | | 231,408.70 |
| 06/17/98 | {64} | GRAY CARY ET AL | PAYMENT FOR SVEDALA'S JUDGMENT PAYMENT | 1290-000 | 28,833.64 | | 260,242.34 |
| 06/23/98 | {63} | CROWN PARTS & MACHINE INC | PAYMENT | 1290-000 | 10,000.00 | | 270,242.34 |
| 06/28/98 | {65} | GUST ROSENFELD | PREF RECOVERY - LUBRICATION EQUIPMENT | 1290-000 | 3,000.00 | | 273,242.34 |
| 06/30/98 | Int | CHEMICAL BANK | Interest posting at 2.37% | 1270-000 | 463.96 | | 273,706.30 |
| 07/21/98 | {33} | CROWN PARTS & MACHINE INC | PAYMENT | 1290-000 | 10,040.00 | | 283,746.30 |
| 07/31/98 | Int | CHEMICAL BANK | Interest posting at 2.37% | 1270-000 | 618.37 | | 284,364.67 |
| 08/31/98 | Int | CHEMICAL BANK | Interest posting at 2.23% | 1270-000 | 542.35 | | 284,907.02 |
| 09/02/98 | {63} | CROWN PARTS | FINAL PAYMENT | 1290-000 | 10,019.31 | | 294,926.33 |
| 09/30/98 | Int | CHEMICAL BANK | Interest posting at 2.23% | 1270-000 | 542.94 | | 295,469.27 |
| 09/30/98 | | To Account #312679443366 | TRANSFER FROM M/M TO GENERAL | 9999-000 | | 212,000.00 | 83,469.27 |
| 10/30/98 | Int | CHEMICAL BANK | Interest posting at 2.0% | 1270-000 | 502.89 | | 83,972.16 |
| 11/30/98 | Int | CHEMICAL BANK | Interest posting at 2.0% | 1270-000 | 138.15 | | 84,110.31 |
| 12/31/98 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 142.99 | | 84,253.30 |
| 01/29/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 143.23 | | 84,396.53 |
| 02/26/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 129.58 | | 84,526.11 |
| 03/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 143.70 | | 84,669.81 |
| 04/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 139.29 | | 84,809.10 |
| 05/28/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 144.18 | | 84,953.28 |
| 06/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 137.66 | | 85,090.94 |
| 07/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 137.42 | | 85,228.36 |
| 08/12/99 | {67} | US TREASURY | RECOVERY MIA MIAN'S WAGES | 1290-000 | 7,962.50 | | 93,190.86 |
| | | | Subtotals : | | $81,718.02 | $212,000.00 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 95-05684-B7 B |
|---|---|
| Case Name: | SANDAHL EXPORTS CORPORATION |
| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-65 - MONEY MARKET ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/99 | {66} | TEREX | PREF RECOVERY 1ST PAYMENT | 1290-000 | 57,500.00 | | 150,690.86 |
| 08/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 188.77 | | 150,879.63 |
| 09/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 235.80 | | 151,115.43 |
| 10/29/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 249.44 | | 151,364.87 |
| 11/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 249.02 | | 151,613.89 |
| 12/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 257.75 | | 151,871.64 |
| 01/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 257.48 | | 152,129.12 |
| 02/04/00 | {66} | TEREX | FINAL PAYMENT | 1290-000 | 57,500.00 | | 209,629.12 |
| 02/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1000% | 1270-000 | 310.43 | | 209,939.55 |
| 03/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1000% | 1270-000 | 355.93 | | 210,295.48 |
| 04/28/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 368.04 | | 210,663.52 |
| 05/01/00 | 120 | GRAY CARY WARE & FREIDENRICH 401 B STREET, SUITE 1700 SAN DIEGO, CA 92101-4297 | PER COURT ORDER, CH 7 LEGAL FEES AND COSTS | 3210-000 | | 59,982.31 | 150,681.21 |
| 05/01/00 | 121 | R. DEAN JOHNSON, CPA 7801 MISSION CENTER COURT SUITE 102 SAN DIEGO, CA 92108 | PER COURT ORDER, CH 7 ACCTG FEES AND COSTS | 3410-000 | | 2,578.29 | 148,102.92 |
| 05/01/00 | 122 | BRODSHATZER, WALLACE, SPOON & YIP 555 WEST BEECH STREET SUITE 400 SAN DIEGO, CA 92101-2940 | PER COURT ORDER, CH 7 ACCTG FEES AND COSTS | 3410-000 | | 5,519.50 | 142,583.42 |
| 05/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 294.93 | | 142,878.35 |
| 06/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 269.61 | | 143,147.96 |
| | | | Subtotals : | | $118,037.20 | $68,080.10 | |

# Form 2
# Cash Receipts And Disbursements Record

Page: 14

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 95-05684-B7 B | | Trustee: | HAROLD S. TAXEL (007380) | | |
| Case Name: | SANDAHL EXPORTS CORPORATION | | Bank Name: | JPMORGAN CHASE BANK | | |
| | | | Account: | 312-6794433-65 - MONEY MARKET ACCOUNT | | |
| Taxpayer ID #: | 95-3511477 | | Blanket Bond: | $1,500,000.00  (per case limit) | | |
| Period Ending: | 05/23/02 | | Separate Bond: | N/A | | |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 279.13 | | 143,427.09 |
| 08/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 279.67 | | 143,706.76 |
| 09/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 271.17 | | 143,977.93 |
| 10/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 280.75 | | 144,258.68 |
| 11/28/00 | Int | Interest Posting | Current Interest Rate is 2.3000% | 1270-000 | 244.97 | | 144,503.65 |
| 11/28/00 | | To Account #3126794433366 | CLEAR M/M TRANSFER TO GENERAL | 9999-000 | | 144,503.65 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 760,934.77 | 760,934.77 | $0.00 |
| | | | Less: Bank Transfers | | 3,000.00 | 366,503.65 | |
| | | | **Subtotal** | | 757,934.77 | 394,431.12 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$757,934.77** | **$394,431.12** | |

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

Case Number: 95-05684-B7 B
Case Name: SANDAHL EXPORTS CORPORATION

Taxpayer ID #: 95-3511477
Period Ending: 05/23/02

Trustee: HAROLD S. TAXEL (007380)
Bank Name: JPMORGAN CHASE BANK
Account: 312-6794433-66 - CHECKING ACCOUNT
Blanket Bond: $1,500,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/95 | | From Account #3126794433 65 | TRANSFER FROM M/M TO GENERAL | 9999-000 | 8,000.00 | | 8,000.00 |
| 09/21/95 | 101 | OFF THE MAP | AIRFARE AND VISA | 2690-000 | | 2,037.00 | 5,963.00 |
| 09/21/95 | 102 | JERRY W. BULLARD | ADVANCE | 2690-000 | | 4,000.00 | 1,963.00 |
| 09/21/95 | 103 | HYPAC 175 BALBOA STREET SAN MARCOS, CA 92069-1391 | COPIES | 2990-000 | | 52.50 | 1,910.50 |
| 10/09/95 | 104 | HYPAC 175 BALBOA STREET SAN MARCOS, CA 92069-1391 | TAX RETURN COPIES | 2990-000 | | 30.00 | 1,880.50 |
| 10/13/95 | {4} | MCMASTER-CARR SAN MARCOS, CA 92069-1391 | PAYMENT ON RETURNED ITEMS | 1290-000 | 60.61 | | 1,941.11 |
| 11/09/95 | 105 | JOHN BURNHAM & COMPANY SAN DIEGO, CA 92112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/09/95 FOR CASE #95-05684-B7 Voided on 11/09/95 | 2300-000 | | 15.68 | 1,925.43 |
| 1/09/95 | 105 | JOHN BURNHAM & COMPANY SAN DIEGO, CA 92112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/09/95 FOR CASE #95-05684-B7 Voided: check issued on 11/09/95 | 2300-000 | | -15.68 | 1,941.11 |
| 12/22/95 | 106 | JOHN BURNHAM & COMPANY P.O. BOX 2910 SAN DIEGO, CA 92112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/22/95 FOR CASE #95-05684-B7 | 2300-000 | | 16.43 | 1,924.68 |
| 02/09/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 27.29 | | 1,951.97 |
| 02/09/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 11.56 | | 1,963.53 |
| 02/09/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 81.02 | | 2,044.55 |
| 05/28/96 | 107 | FIVECOAT AND WITH 701 B STREET, SUITE 375 | INVOICE NO. 50499 2004 EXAMINATION FO STEVEN SANDAHL | 3991-000 | | 594.25 | 1,450.30 |

Subtotals : $8,180.48 | $6,730.18

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

Case Number: 95-05684-B7 B
Case Name: SANDAHL EXPORTS CORPORATION

Taxpayer ID #: 95-3511477
Period Ending: 05/23/02

Trustee: HAROLD S. TAXEL (007380)
Bank Name: JPMORGAN CHASE BANK
Account: 312-6794433-66 -- CHECKING ACCOUNT
Blanket Bond: $1,500,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/96 | {12} | P/G AUTO PARTS, INC. SAN DIEGO, CA 92101-8102 | PREFERENCE RECOVERY | 1290-000 | 450.00 | | 1,900.30 |
| 08/05/96 | {12} | LOPARDO MANUFACTURING SAN DIEGO, CA 92112 | PREFERENCE RECOVERY | 1290-000 | 100.00 | | 2,000.30 |
| 11/08/96 | 108 | JOHN BURNHAM & COMPANY P.O. BOX 2910 SAN DIEGO., CA 92112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/08/96 FOR CASE #95-05684-B7 | 2300-000 | | 312.16 | 1,688.14 |
| 11/12/96 | {8} | IMPERIAL BANK | INTEREST ON CD | 1290-000 | 7.27 | | 1,695.41 |
| 11/12/96 | {18} | BROOK FURNITURE RENTAL | PREFERENCE RECOVERY | 1290-000 | 410.88 | | 2,106.29 |
| 11/12/96 | {19} | IMPERIAL BANK | FUNDS FROM CLOSING OF ONE CD | 1290-000 | 5,900.00 | | 8,006.29 |
| 11/12/96 | 109 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 120.00 | 7,886.29 |
| 11/12/96 | 110 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 120.00 | 7,766.29 |
| 11/12/96 | 111 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 120.00 | 7,646.29 |
| 11/12/96 | 112 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 120.00 | 7,526.29 |
| 11/12/96 | 113 | CLERK, U.S. BANKRUPTCY COURT SAN DIEGO, CA 92101 | FILING FEE | | | 120.00 | 7,406.29 |
| | | | Subtotals : | 2700-000 | $6,868.15 | $912.16 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 95-05684-B7 B
**Case Name:** SANDAHL EXPORTS CORPORATION

**Taxpayer ID #:** 95-3511477
**Period Ending:** 05/23/02

**Trustee:** HAROLD S. TAXEL (007380)
**Bank Name:** JPMORGAN CHASE BANK
**Account:** 312-6794433-66 - CHECKING ACCOUNT
**Blanket Bond:** $1,500,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/96 | 114 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO., CA 92101 | FILING FEE | 2700-000 | | 120.00 | 7,286.29 |
| 11/12/96 | 115 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO., CA 92101 | FILING FEE | 2700-000 | | 120.00 | 7,166.29 |
| 11/12/96 | 116 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 120.00 | 7,046.29 |
| 11/12/96 | 117 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO., CA 92101 | FILING FEE | 2700-000 | | 120.00 | 6,926.29 |
| 11/12/96 | 118 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO., CA 92101 | FILING FEE | 2700-000 | | 120.00 | 6,806.29 |
| 11/12/96 | 119 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO., CA 92101 | FILING FEE Voided on 01/29/97 | 2700-000 | | 120.00 | 6,686.29 |
| | | | | Subtotals : | $0.00 | $720.00 | |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM        V.6.14

# Form 2
## Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 95-05684-B7 B | | Trustee: | HAROLD S. TAXEL (007380) |
| Case Name: | SANDAHL EXPORTS CORPORATION | | Bank Name: | JPMORGAN CHASE BANK |
| | | | Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Taxpayer ID #: | 95-3511477 | | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 05/23/02 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Recieved From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/96 | 120 | To Account #312679443365 | TRANSFER FROM GENERAL TO M/M | 9999-000 | | 3,000.00 | 3,686.29 |
| 01/02/97 | | JOHN BURNHAM & COMPANY P.O. BOX 2910 SAN DIEGO, CA 92112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/97 FOR CASE #95-05684-B7 | 2300-000 | | 56.62 | 3,629.67 |
| 01/08/97 | 121 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 3,479.67 |
| 01/08/97 | 122 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 3,329.67 |
| 01/08/97 | 123 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 3,179.67 |
| 01/08/97 | 124 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 3,029.67 |
| 01/29/97 | 119 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO, CA 92101 | FILING FEE Voided: check issued on 11/12/96 | 2700-000 | | -120.00 | 3,149.67 |
| 02/06/97 | 125 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET | FILING FEE | 2700-000 | | 150.00 | 2,999.67 |
| | | | | Subtotals : | $0.00 | $3,686.62 | |

{} Asset reference(s)

Printed 05/23/2002 04:30 PM    V.6.14

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 19

Case Number: 95-05684-B7 B
Case Name: SANDAHL EXPORTS CORPORATION

Taxpayer ID #: 95-3511477
Period Ending: 05/23/02

Trustee: HAROLD S. TAXEL (007380)
Bank Name: JPMORGAN CHASE BANK
Account: 312-6794433-66 - CHECKING ACCOUNT
Blanket Bond: $1,500,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/97 | 126 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO,, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 2,849.67 |
| 02/06/97 | 127 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO,, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 2,699.67 |
| 02/10/97 | 128 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO,, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 2,549.67 |
| 03/03/97 | 129 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO,, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 2,399.67 |
| 03/03/97 | 130 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO,, CA 92101 | FILING FEE | 2700-000 | | 150.00 | 2,249.67 |
| 03/03/97 | 131 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO,, CA 92101 | FILING FEE Voided on 06/09/97 | | | 150.00 | 2,099.67 |
| 03/03/97 | 132 | CLERK, U.S. BANKRUPTCY COURT | FILING FEE Voided on 06/09/97 | | | 150.00 | 1,949.67 |

Subtotals :    $0.00    $1,050.00

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 20

| Case Number: | 95-05684-B7 B | | Trustee: | HAROLD S. TAXEL (007380) |
| Case Name: | SANDAHL EXPORTS CORPORATION | | Bank Name: | JPMORGAN CHASE BANK |
| | | | Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Taxpayer ID #: | 95-3511477 | | Blanket Bond: | $1,500,000.00 (per case limit) |
| Period Ending: | 05/23/02 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/97 | 131 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO , CA 92101 | FILING FEE Voided: check issued on 03/03/97 | 2700-000 | | -150.00 | 2,099.67 |
| 06/09/97 | 132 | CLERK, U.S. BANKRUPTCY COURT 325 WEST F STREET SAN DIEGO , CA 92101 | FILING FEE Voided: check issued on 03/03/97 | 2700-000 | | -150.00 | 2,249.67 |
| 07/07/97 | 133 | FEDERAL COURT REPORTERS DIANE BERGER P.O. BOX 60583 SAN DIEGO, CA 92166 | 44 PAGES OF TRANSCRIPTION SANDAHL EXPORTS | 2990-000 | | 182.00 | 2,067.67 |
| 7/24/97 | 134 | R. DEAN JOHNSON, CPA 7801 MISSION CENTER COURT SUITE 470 SAN DIEGO , CA 92108 | ADDL ACCTG FEES | 3410-000 | | 500.00 | 1,567.67 |
| 07/31/97 | 135 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET, SUITE 1700 NEW ORLEANS, CA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/97 FOR CASE #95-05684-B7 | 2300-000 | | 118.38 | 1,449.29 |
| 08/19/97 | 136 | IMPERIAL BANK ATTN: EMMA WARREN 701 B STREET, SUITE 600 SAN DIEGO , CA 92101 | COPY CHARGES | 2990-000 | | 189.00 | 1,260.29 |
| 10/08/97 | 137 | LEGAL REPROGRAPHICS INC. | INVOICE 0070433; LABOR FOR | 2990-000 | | 500.00 | 760.29 |
| | | | **Subtotals :** | | **$0.00** | **$1,189.38** | |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

# Form 2

## Cash Receipts And Disbursements Record

Page: 21

**Case Number:** 95-05684-B7 B
**Case Name:** SANDAHL EXPORTS CORPORATION

**Taxpayer ID #:** 95-3511477
**Period Ending:** 05/23/02

**Trustee:** HAROLD S. TAXEL (007380)
**Bank Name:** JPMORGAN CHASE BANK
**Account:** 312-6794433-66 - CHECKING ACCOUNT
**Blanket Bond:** $1,500,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/97 | 138 | 110 WEST C STREET, SUITE 1602 SAN DIEGO, CA 92101 HOWARD W. RHOADS, JR. 3802 ROSECRANS STREET SUITE 432 SAN DIEGO, CA 92110 | MICROFILMING PI WORK | 3991-540 | | 253.75 | 506.54 |
| 12/07/97 | 139 | JOSEPH F. WEITZEN, CSR, INC. 2107 THIRD AVENUE SAN DIEGO, CA 92101 | INVOICE #16176 CSR SERVICES | 3991-000 | | 25.00 | 481.54 |
| 12/10/97 | 140 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET, SUITE 1700 NEW ORLEANS,  CA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/10/97 FOR CASE #95-05684-B7 | 2300-000 | | 148.94 | 332.60 |
| 03/18/98 | 141 | LAUREN WINSLOW 5454 MOUND AVENUE SAN DIEGO, CA 92120 | COPIES OF TRANSCRIPT | 2990-000 | | 39.00 | 293.60 |
| 03/25/98 | 142 | From Account #3126794433365 A-L VIDEO 1919 GRAND AVENUE SUITE 2-C SAN DIEGO,, CA 92109-4579 | TRANSFER FROM MM TO GEN VIDEO DEPOSITION: INV NO. 980201 | 9999-000 2990-000 | 2,000.00 | 553.25 | 2,293.60 1,740.35 |
| 10/29/98 | | From Account #3126794433365 GRAY CARY WARE & FREIDENRICH 401 B STREET, SUITE 1700 SAN DIEGO, CA 92101-4297 | TRANSFER FROM MM TO GENERAL PER COURT ORDER, INTERIM CH 7 LEGAL FEES AND COSTS | 9999-000 3210-000 | 212,000.00 | 189,701.08 | 213,740.35 24,039.27 |
| 10/29/98 | 143 | | | | | | |

Subtotals :   $214,000.00   $190,721.02

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM   V.6.14

# Form 2

## Cash Receipts And Disbursements Record

Page: 22

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |
| Taxpayer ID #: | 95-3611477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/29/98 | 144 | BRODSHATZER WALLACE SPOON & YIP | PER COURT ORDER, INTERIM SPECIAL LITIGATION FEES AND COSTS | 3210-000 | | 15,737.01 | 8,302.26 |
| 10/29/98 | 145 | O'CONNOR, GREENSPOON | PER COURT ORDER, CH 7 SPECIAL LITIGATION FEES AND COSTS Voided on 11/04/98 | 3210-000 | | 3,022.30 | 5,279.96 |
| 10/29/98 | 146 | RICHARD PAGE | PER COURT ORDER, CH 7 ARBITRATOR FEES & COSTS. | 3721-000 | | 2,806.84 | 2,473.12 |
| 11/04/98 | 145 | O'CONNOR, GREENSPOON | PER COURT ORDER, CH 7 SPECIAL LITIGATION FEES AND COSTS Voided: check issued on 10/29/98 | 3210-000 | | -3,022.30 | 5,495.42 |
| 11/04/98 | 147 | O'CONNOR GREENSPOON | PER COURT ORDER, CH 7 SPECIAL LITIGATION FEES AND COSTS | 3210-000 | | 522.30 | 4,973.12 |
| 12/15/98 | 148 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET, SUITE 1700 NEW ORLEANS, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/15/98 FOR CASE #95-05684-B7 | 2300-000 | | 62.66 | 4,910.46 |
| 04/22/99 | 149 | THE PAGE FIRM 401 B STREET, SUITE 1700 SAN DIEGO, CA 92101 | ARBITRATION AND MEDIATION SERVICES | 3721-000 | | 4,272.43 | 638.03 |
| 11/23/99 | 150 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET, SUITE 1700 NEW ORLEANS, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/23/1999 FOR CASE #95-05684-B7, CH 7 TRUSTEE BLANKET BOND #SUR2963669 | 2300-000 | | 79.02 | 559.01 |
| 11/28/00 | | From Account #312679443365 | CLEAR M/M TRANSFER TO GENERAL | 9999-000 | 144,503.65 | | 145,062.66 |
| 12/16/00 | 151 | CLERK, U.S. BANKRUPTCY COURT | SPECIAL COURT CHARGES | 2700-000 | | 48.50 | 145,014.16 |
| | | | Subtotals : | | $144,503.65 | $23,528.76 | |

Printed: 05/23/2002 04:30 PM    V.6.14

# Form 2

## Cash Receipts And Disbursements Record

Page: 23

| Case Number: | 95-05684-B7 B |
| --- | --- |
| Case Name: | SANDAHL EXPORTS CORPORATION |

| Taxpayer ID #: | 95-3511477 |
| --- | --- |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
| --- | --- |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/16/00 | 152 | HAROLD S. TAXEL<br>325 WEST F STREET<br>SAN DIEGO, CA 92101 | CH 7 TRUSTEE FEES AND COSTS | 2100-000 | | 38,925.22 | 106,088.94 |
| 12/16/00 | 153 | ZIA MIAM | PRIORITY CLAIM | 5300-000 | | 4,000.00 | 102,088.94 |
| 12/16/00 | 154 | CLAIREMONT EQUIPMENT CO<br>7651 RONSON ROAD<br>SAN DIEGO, CA 92111 | CHAPTER 7 UNSECURED PRE-PETITION<br>CLAIM; PRORATA PAYMENT | 7100-000 | | 51.47 | 102,037.47 |
| 12/16/00 | 155 | FRANK W. STEARNS<br>2155 CHICAGO AVENUE<br>RIVERSIDE,, CA 92507-2209 | CHAPTER 7 UNSECURED PRE-PETITION<br>CLAIM; PRORATA PAYMENT<br>Voided on 05/26/01 | 7100-000 | | 354.55 | 101,682.92 |
| 12/16/00 | 156 | HELSER MACHINERY<br>2401 N W 22ND AVENUE<br>PORTLAND,, OR 97210 | CHAPTER 7 UNSECURED PRE-PETITION<br>CLAIM; PRORATA PAYMENT | 7100-000 | | 1,950.25 | 99,732.67 |
| 12/16/00 | 157 | BR SHARP & COMPANY<br>2155 CHICAGO AVENUE<br>RIVERSIDE,, CA 92507-2209 | CHAPTER 7 UNSECURED PRE-PETITION<br>CLAIM; PRORATA PAYMENT<br>Voided on 05/26/01 | 7100-000 | | 976.82 | 98,755.85 |
| 12/16/00 | 158 | TRI ELECTRIC SUPPLY INC<br>674 RANCHEROS DRIVE<br>SAN MARCOS, CA 92069 | CHAPTER 7 UNSECURED PRE-PETITION<br>CLAIM; PRORATA PAYMENT | 7100-000 | | 64.86 | 98,690.99 |
| 12/16/00 | 159 | GMT INTERNATIONAL CORP<br>P.O. BOX 117<br>VILLA RICA, GA 30180 | CHAPTER 7 UNSECURED PRE-PETITION<br>CLAIM; PRORATA PAYMENT | 7100-000 | | 38.68 | 98,652.31 |
| 12/16/00 | 160 | TAMROCK USA INC<br>ATTN: C. DAILEY<br>860 WESTLAKE PARKWAY<br>ATLANTA,, GA 30336 | CHAPTER 7 UNSECURED PRE-PETITION<br>CLAIM; PRORATA PAYMENT | 7100-000 | | 61.79 | 98,590.52 |
| | | | Subtotals : | | $0.00 | $46,423.64 | |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM     V.6.14

# Form 2
## Cash Receipts And Disbursements Record

Page: 24

| Case Number: | 95-05684-B7 B | Trustee: | HAROLD S. TAXEL (007380) |
| --- | --- | --- | --- |
| Case Name: | SANDAHL EXPORTS CORPORATION | Bank Name: | JPMORGAN CHASE BANK |
| | | Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Taxpayer ID #: | 95-3511477 | Blanket Bond: | $1,500,000.00 (per case limit) |
| Period Ending: | 05/23/02 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12/16/00 | 161 | THE BRIGANTINE 7889 OSTROW STREET SAN DIEGO, CA 92111 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 120.22 | 98,470.30 |
| 12/16/00 | 162 | PACIFIC NORTH EQUIPMENT dba MCDONALD INDUSTRIES 22431 83RD AVENUE SOUTH KENT, WA 98032 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 195.03 | 98,275.27 |
| 12/16/00 | 163 | ENGINEERED COOLING SYSTEMS INC 201 WEST CARMEL DRIVE CARMEL,, IN 46032 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 12.36 | 98,262.91 |
| 12/16/00 | 164 | HILTI INC P.O. BOX 21148 TULSA,, OK 74121 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 253.29 | 98,009.62 |
| ?/16/00 | 165 | HSK INC. P.O. BOX 3077 CANYON COUNTRY,, CA 91386 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 45.29 | 97,964.33 |
| 12/16/00 | 166 | HAWTHORNE MACHINERY CO c/o QUINTRALL & ASSOC; J.D. PATTERSON 402 W. BROADWAY, SUITE 1700 SAN DIEGO, CA 92101 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 4,965.77 | 92,998.56 |
| 12/16/00 | 167 | BAROID DRILLING FLUIDS INC P.O. BOX 1675 HOUSTON, TX 77251 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 117.51 | 92,881.05 |
| 12/16/00 | 168 | GI TRUCKING CO 14727 ALONDRA BLVD | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 17.33 | 92,863.72 |
| | | | | Subtotals : | $0.00 | $5,726.80 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-67944433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/16/00 | 169 | AIRBORNE FREIGHT CORP 3131 WESTERN AVENUE SEATTLE., WA 98111 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 132.18 | 92,731.54 |
| 12/16/00 | 170 | BEARINGS INC. KING DIVISION P.O. BOX 6925 CLEVELAND., OH 44101 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 630.34 | 92,101.20 |
| 12/16/00 | 171 | MCNICHOLS COMPANY P.O. BOX 30300 TAMPA,, FL 33630-3300 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 502.63 | 91,598.57 |
| 12/16/00 | 172 | TRANSCAT TRANSMATION COMMERCIAL COLLECTION CORP OF NY P.O. BOX 740 KENMORE., NY 14210-0740 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 237.41 | 91,361.16 |
| 12/16/00 | 173 | ANIXTER INC 4711 GOLF ROAD SKOKIE,, IL 60076 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 243.19 | 91,117.97 |
| 12/16/00 | 174 | CARLSON & BEAULOYE 2143 NEWTON AVENUE SAN DIEGO,, CA 92113 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 8.20 | 91,109.77 |
| 12/16/00 | 175 | INTERTRACTOR AMERICA CORP KOVALSKY & ASSOC 4405 MANCHESTER AVENUE, SUITE 203 ENCINITAS,, CA 92024 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 7,669.11 | 83,440.66 |

| | | LA MIRADA,, CA 90638 | | | | | |

Subtotals :                    $0.00          $9,423.06

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM          V.6.14

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 26

| Case Number: | 95-05684-B7 B | | Trustee: | HAROLD S. TAXEL (007380) |
| Case Name: | SANDAHL EXPORTS CORPORATION | | Bank Name: | JPMORGAN CHASE BANK |
| | | | Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Taxpayer ID #: | 95-3511477 | | Blanket Bond: | $1,500,000.00  (per case limit) |
| Period Ending: | 05/23/02 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/00 | 176 | IPC POWER REALTORS INTL INC. ATTN: DAVE SCHMIDT 7453 EMPIRE DRIVE #105 FLORENCE,, KY 41042-2923 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 94.02 | 83,346.64 |
| 12/16/00 | 177 | FW MYERS & CO. INC. 72 LAKE STREET ROUSES POINT,, NY 12979 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 12.03 | 83,334.61 |
| 12/16/00 | 178 | GRAHAM JONES c/o HYPAC  ATTN: JOHN VANDY 175 BALBOA STREET SAN MARCOS,, CA 92069-1391 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 2,386.51 | 80,948.10 |
| 12/16/00 | 179 | RUSSELL PEARSON c/o HYPAC  ATTN: JOHN VANDY 175 BALBOA STREET SAN MARCOS,, CA 92069-1391 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 12,263.09 | 68,685.01 |
| 12/16/00 | 180 | FLUID CONTROL SALES/FLUID CONVEYING 3128 INDUSTRIAL BLVD. WEST SACRAMENTO,, CA 95691 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 4,295.30 | 64,389.71 |
| 12/16/00 | 181 | STAR IRON WORKS INC. RD NO. 3, BOX 144 PUNXSUTAWNEY,, PA 15767 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 1,832.51 | 62,557.20 |
| 12/16/00 | 182 | MACWHYTE CO 2906 14TH AVENUE KENOSHA,, WI 53141-1419 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 1,400.76 | 61,156.44 |
| 12/16/00 | 183 | WISEDA LTD c/o DAVOIL INC. | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 26,919.75 | 34,236.69 |
| | | | **Subtotals :** | | **$0.00** | **$49,203.97** | |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

## Form 2

## Cash Receipts And Disbursements Record

Page: 27

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |

| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/00 | 184 | FT WORTH,, TX 76121-2269 P.O. BOX 122269 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 6,245.35 | 27,991.34 |
| 12/16/00 | 185 | JORGE G. MEINHARDT P.O. BOX 447 EVANSVILLE,, IN 47703-0447 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 2,382.78 | 25,608.56 |
| 12/16/00 | 186 | KISSANE & COOK 12865 CAMINITO POINTE DEL MAR, SUITE 150 DEL MAR,, CA 92014 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 82.87 | 25,525.69 |
| 12/16/00 | 187 | YELLOW FREIGHT SYSTEM INC. P.O. BOX 7929 OVERLAND PARK, KS 66207 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 880.50 | 24,645.19 |
| 12/16/00 | 188 | WAUKESHA-PEARCE INDUSTRIES INC. 12320 SOUTH MAIN HOUSTON,, TX 77235 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 700.38 | 23,944.81 |
| 12/16/00 | 189 | FORNACIARI CO c/o WILLIAM H. BURIBAULT P.O. BOX 90187 PASADENA,, CA 91109-0187 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 7,354.25 | 16,590.56 |
| 12/16/00 | 190 | CROWN PARTS & MACHINE INC. c/o STEPHEN C. MACKEY ESQ. P.O. BOX 30457 BILLINGS,, MT 59107-0457 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 85.47 | 16,505.09 |
| | | UNITED BEECHCRAFT INC. CST CO CST BUILDING P.O. BOX 2966 | | | | | |

Subtotals :                                 $0.00                    $17,731.60

Printed: 05/23/2002 04:30 PM    V.6.14

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 28

| Case Number: | 95-05684-B7 B |
|---|---|
| Case Name: | SANDAHL EXPORTS CORPORATION |

| | |
|---|---|
| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| | |
|---|---|
| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/00 | 191 | AMERICAN STERILIZER/AMSCO INTL AMSCO 620 ERIE, PA 16514-0620 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 266.63 | 16,238.46 |
| 12/16/00 | 192 | ANSUL FIRE PROTECTION DEPARTMENT CH-10513 PALATINE, IL 60055-0153 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 14.95 | 16,223.51 |
| 12/16/00 | 193 | APV CHEMICAL MACHINE INC. 1000 HESS STREET SAGINAW,, MI 48601 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 85.43 | 16,138.08 |
| 12/16/00 | 194 | BROOK FURNITURE RENTAL 8288 MIRAMAR ROAD SAN DIEGO,, CA 92126 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 33.86 | 16,104.22 |
| 2/16/00 | 195 | CKE INC. (HOKE) P.O. BOX 211 LUCERNEMINES,, PA 15754 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 55.60 | 16,048.62 |
| 12/16/00 | 196 | CR SERVICES P.O. BOX 98316 CHICAGO,, IL 60693 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 66.99 | 15,981.63 |
| 12/16/00 | 197 | DIA-NIELSEN P.O. BOX 2385 CINNAMINSON, NY 08077-5385 Voided on 06/26/01 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 33.86 | 15,947.77 |
| 12/16/00 | 198 | DYNA FLEX PRODUCTS 9466 GAYHART AVENUE CITY OF COMMERCE,, CA 90040 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 186.43 | 15,761.34 |

{} Asset reference(s)

Subtotals :     $0.00     $743.75

Printed 05/23/2002 04:30 PM     V.6.14

# Form 2

## Cash Receipts And Disbursements Record

Page: 29

| Case Number: | 95-05684-B7 B |
|---|---|
| Case Name: | SANDAHL EXPORTS CORPORATION |

| Taxpayer ID #: | 95-3511477 |
|---|---|
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/00 | 199 | FLIGHT SYSTEMS P.O. BOX 25 MECHANICSBURG, PA 17055 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 87.94 | 15,673.40 |
| 12/16/00 | 200 | HERMAN H. STICHT CO. 57 FRONT STREET BROOKLYN., NY 11201 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 94.90 | 15,578.50 |
| 12/16/00 | 201 | IMO INDUSTRIES INC./IMO PUMP DIVISION P.O. BOX 101042 ATLANTA., GA 30392 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 72.66 | 15,505.84 |
| 12/16/00 | 202 | JACK POWELL DODGE 1625 AUTO PARKWAY SOUTH ESCONDIDO, CA 92029-2093 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 101.53 | 15,404.31 |
| 12/16/00 | 203 | LIGHTNIN' MIXERS 135 MT READ BLVD ROCHESTER., NY 14611 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 232.24 | 15,172.07 |
| 12/16/00 | 204 | LOPARDO MANUFACTURING 170 VALLECITOS DE ORO SAN MARCOS., CA 92069 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 24.50 | 15,147.57 |
| 12/16/00 | 205 | MIRAMAR FORD c/o BRUCE GLASSER, ESQ. 2635 CAMINO DEL RIO SO., SUITE 108 SAN DIEGO., CA 92108 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 247.19 | 14,900.38 |
| 12/16/00 | 206 | MODERN MACHINE 1800 SIXTH AVENUE NORTH BILLINGS., MT 59101-0000 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 755.03 | 14,145.35 |
| | | | | **Subtotals :** | **$0.00** | **$1,615.99** | |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM        V.6.14

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |

| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/00 | 207 | MOTOROLA 4863 E. McDOWELL ROAD PHOENIX, AZ 85008-4226 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 1,848.94 | 12,496.41 |
| 12/16/00 | 208 | PG AUTO PARTS 1313 NATIONAL AVENUE SAN DIEGO, CA 92108 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 109.57 | 12,386.84 |
| 12/16/00 | 209 | SOUTH-WEST TRACTOR PARTS 12345 MAPLE VIEW STREET, SUITE 19 LAKESIDE, CA 92040 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 126.18 | 12,260.66 |
| 12/16/00 | 210 | UNISTAR AIR CARGO 6440 LUSK BLVD SAN DIEGO, CA 92121 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 79.04 | 12,181.62 |
| 12/16/00 | 211 | VISTRANS CORP c/o TIM COPPOLA MCA 616 N. FRENCH ROAD BUFFALO, NY 14228 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 67.09 | 12,114.53 |
| 12/16/00 | 212 | WARMAN INTERNATIONAL P.O. BOX 7610 MADISON, WI 52707-7610 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 640.06 | 11,474.47 |
| 12/16/00 | 213 | WEBB TOOL & MANUFACTURING 548 SO PACIFIC STREET, SUITE B100 SAN MARCOS, CA 92069 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 54.87 | 11,419.60 |
| 12/16/00 | 214 | BERENDSEN FLUID POWER 1700 MIDSONTINENT TOWER 401 SOUTH BOSTON | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 247.19 | 11,172.41 |
| | | | Subtotals : | | $0.00 | $2,972.94 | |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

# Form 2
## Cash Receipts And Disbursements Record

Page: 31

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |

| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 -- CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/00 | 215 | DOM-EX c/o ART DICKENSON, ESQ. 11700 WAYZATA BLVD MINNETONKA,, MI 55305 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 1,129.98 | 10,042.43 |
| 12/16/00 | 216 | MITCHELL DISTRIBUTING c/o JOSEPH M. LISCHWE, ESQ. 3200 BEECHLEAF COURT RALEIGH,, NC 27604-1064 Stopped on 05/26/01 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 1,218.50 | 8,823.93 |
| 12/16/00 | 217 | NORTH AMERICAN MANUFACTURING 4455 EAST 71ST STREET CLEVELAND,, OH 44105 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 144.23 | 8,679.70 |
| 12/16/00 | 218 | OLE LEE INC. 4247 SHIRLEY AVENUE EL MONTE,, CA 91731 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 164.80 | 8,514.90 |
| 12/16/00 | 219 | ORIGINAL SOLUTIONS INC. 1969 E. BROADWAY ROAD, SUITE 2 TEMPE, AZ 85282 Voided on 05/26/01 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 600.40 | 7,914.50 |
| 12/16/00 | 220 | MELROE COMPANY c/o JON R. BRAKKE, ESQ. P.O. BOX 1389 FARGO,, ND 58102-1389 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 617.98 | 7,296.52 |
| 12/16/00 | 221 | SOREN MCADAM BARTELS CPA c/o SCOTT SHOWLER, ESQ. 411 BROOKSIDE AVENUE | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 1,156.10 | 6,140.42 |
| | | | Subtotals : | | $0.00 | $5,031.99 | |

() Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

# Form 2
## Cash Receipts And Disbursements Record

Page: 32

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |

| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/16/00 | 222 | ARING EQUIPMENT c/o MICHAEL S. POLSKY 2600 NO. MAYFAIR ROAD MILWAUKEE, WI 53266 REDLANDS, CA 92373 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 1,647.95 | 4,492.47 |
| 12/16/00 | 223 | SO-LOW ENVIRONMENTAL EQUIPMENT c/o WILLIAM J. PAGNINI, ESQ. 4540 KEARNEY VILLA ROAD, SUITE 102 SAN DIEGO, CA 92101 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 123.60 | 4,368.87 |
| 12/16/00 | 224 | HORSBURGH & SCOTT COMPANY c/o ROBERT RENTTO, ESQ. 401 WEST A STREET, SUITE 1400 SAN DIEGO, CA 92101 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 1,111.87 | 3,257.00 |
| 12/16/00 | 225 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. c/o LEON F. MEED II, ESQ. ONE CENTURY PLAZA, 34TH FLOOR LOS ANGELES,, CA 90067 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 123.60 | 3,133.40 |
| 12/16/00 | 226 | CHINA NATIONAL CHEMICALS IMPORT & EXPORT c/o HYPAC 175 BALBOA STREET SAN MARCOS, CA 92069-1391 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 05/26/01 | 7100-000 | | 3,133.40 | 0.00 |
| 05/26/01 | 155 | FRANK W. STEARNS | CHAPTER 7 UNSECURED PRE-PETITION | | | -354.55 | 354.55 |
| | | | **Subtotals :** | | $0.00 | $5,785.87 | 354.55 |

{} Asset reference(s)

Printed: 05/23/2002 04:30 PM     V.6.14

## Form 2
## Cash Receipts And Disbursements Record

Page: 33

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 -- CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/01 | 156 | HELSER MACHINERY 2401 N W 22ND AVENUE PORTLAND., OR 97210 | CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -1,950.25 | 2,304.80 |
| 05/26/01 | 166 | HAWTHORNE MACHINERY CO c/o QUINTRALL & ASSOC; J.D. PATTERSON 402 W. BROADWAY, SUITE 1700 SAN DIEGO, CA 92101 | CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -4,965.77 | 7,270.57 |
| 05/26/01 | 177 | FW MYERS & CO INC. 72 LAKE STREET ROUSES POINT., NY 12979 | CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -12.03 | 7,282.60 |
| 05/26/01 | 178 | GRAHAM JONES c/o HYPAC ATTN: JOHN VANDY 175 BALBOA STREET SAN MARCOS, CA 92069-1391 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -2,386.51 | 9,669.11 |
| 05/26/01 | 180 | FLUID CONTROL SALES/FLUID CONVEYING 3128 INDUSTRIAL BLVD. WEST SACRAMENTO., CA 95691 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -4,295.30 | 13,964.41 |
| 05/26/01 | 182 | MACWHYTE CO 2906 14TH AVENUE KENOSHA., WI 53141-1419 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -1,400.76 | 15,365.17 |
| 05/26/01 | 188 | FORNACIARI CO c/o WILLIAM H. BURIBAULT P.O. BOX 90187 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -700.38 | 16,065.55 |

Paid To / Received From: 2155 CHICAGO AVENUE RIVERSIDE., CA 92507-2209 — CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00

Subtotals :   $0.00   $-15,711.00

Printed: 05/23/2002 04:30 PM    V.6.14

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 34

**Case Number:** 95-05684-B7 B
**Case Name:** SANDAHL EXPORTS CORPORATION

**Taxpayer ID #:** 95-3511477
**Period Ending:** 05/23/02

**Trustee:** HAROLD S. TAXEL (007380)
**Bank Name:** JPMORGAN CHASE BANK
**Account:** 312-6794433-66 - CHECKING ACCOUNT
**Blanket Bond:** $1,500,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 (Ref #) / Check # | 3 Paid To / Recieved From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/01 | 197 | DIA-NIELSEN P.O. BOX 2385 PASADENA,, CA 91109-0187 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM, PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -33.86 | 16,099.41 |
| 05/26/01 | 199 | FLIGHT SYSTEMS P.O. BOX 25 CINNAMINSON, NY 08077-5385 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM, PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -87.94 | 16,187.35 |
| 05/26/01 | 201 | IMO INDUSTRIES INC/IMO PUMP DIVISION P.O. BOX 101042 MECHANICSBURG, PA 17055 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM, PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -72.66 | 16,260.01 |
| 05/26/01 | 204 | LOPARDO MANUFACTURING 170 VALLECITOS DE ORO SAN MARCOS,, CA 92069 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM, PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -24.50 | 16,284.51 |
| 1/26/01 | 207 | MOTOROLA 4863 E. MCDOWELL ROAD PHOENIX,, AZ 85008-4226 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM, PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -1,648.94 | 17,933.45 |
| 05/26/01 | 210 | UNISTAR AIR CARGO 6440 LUSK BLVD SAN DIEGO,, CA 92121 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM, PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -79.04 | 18,012.49 |
| 05/26/01 | 213 | WEBB TOOL & MANUFACTURING 548 SO PACIFIC STREET, SUITE B100 SAN MARCOS,, CA 92069 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM, PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -54.87 | 18,067.36 |
| 05/26/01 | 216 | MITCHELL DISTRIBUTING c/o JOSEPH M. LISCHWE, ESQ. | CHAPTER 7 UNSECURED PRE-PETITION CLAIM, PRORATA PAYMENT | 7100-000 | | -1,218.50 | 19,285.86 |

**Subtotals :** $0.00    $-3,220.31

() Asset reference(s)

Printed: 05/23/2002 04:30 PM    V.6.14

# Form 2
## Cash Receipts And Disbursements Record

Page: 35

| Case Number: | 95-05684-B7 B |
| Case Name: | SANDAHL EXPORTS CORPORATION |
| Taxpayer ID #: | 95-3511477 |
| Period Ending: | 05/23/02 |

| Trustee: | HAROLD S. TAXEL (007380) |
| Bank Name: | JPMORGAN CHASE BANK |
| Account: | 312-6794433-66 - CHECKING ACCOUNT |
| Blanket Bond: | $1,500,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/26/01 | 219 | ORIGINAL SOLUTIONS INC. 3200 BEECHLEAF COURT RALEIGH., NC 27604-1064 | Stopped: check issued on 12/16/00 | | | | |
| 05/26/01 | 226 | CHINA NATIONAL CHEMICALS IMPORT & EXPORT 1969 E. BROADWAY ROAD, SUITE 2 TEMPE,, AZ 85282 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -600.40 | 19,886.26 |
| 10/30/01 | 227 | FRANK W. STEARNS c/o HYPAC 175 BALBOA STREET SAN MARCOS,, CA 92069-1391 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided: check issued on 12/16/00 | 7100-000 | | -3,133.40 | 23,019.66 |
| 10/30/01 | 228 | HAWTHORNE MACHINERY CO c/o HYPAC 6960 MAGNOLIA AVENUE RIVERSIDE,, CA 92506 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 354.55 | 22,665.11 |
| 1/30/01 | 229 | GRAHAM JONES c/o HYPAC; ATTN JOHN VANDY 16945 CAMINO SAN BERNARDINO SAN DIEGO, CA 92127 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 4,965.77 | 17,699.34 |
| 10/30/01 | 230 | CHINA NATIONAL CHEMICALS IMPORT & EXPORT c/o HYPAC; ATTN JOHN VANDY 5400 SOUTH 49TH WEST AVENUE TULSA,, OK 74107 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 02/24/02 | 7100-000 | | 2,386.51 | 15,312.83 |
| 10/30/01 | | CHINA NATIONAL CHEMICALS IMPORT & EXPORT c/o HYPAC - GENERAL MANAGER 5400 SOUTH 49TH WEST AVENUE TULSA,, OK 74107 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 3,133.40 | 12,179.43 |
| | | | Subtotals : | | $0.00 | $7,106.43 | |

{} Asset reference(s)

Printed 05/23/2002 04:30 PM     V.6.14

# Form 2
## Cash Receipts And Disbursements Record

Page: 36

**Case Number:** 95-05684-B7 B
**Case Name:** SANDAHL EXPORTS CORPORATION
**Taxpayer ID #:** 95-3511477
**Period Ending:** 05/23/02

**Trustee:** HAROLD S. TAXEL (007380)
**Bank Name:** JPMORGAN CHASE BANK
**Account:** 312-6794433-66 - CHECKING ACCOUNT
**Blanket Bond:** $1,500,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Recieved From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/01 | 231 | ORIGINAL SOLUTIONS, INC. 1801 JENTILLY LANE TEMPE, AZ 85281 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided on 02/24/02 | 7100-000 | | 600.40 | 11,579.03 |
| 10/30/01 | 232 | MOTOROLA 4863 E. MCDOWELL ROAD PHOENIX, AZ 85036 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT | 7100-000 | | 1,648.94 | 9,930.09 |
| 02/24/02 | 229 | GRAHAM JONES c/o HYPAC; ATTN JOHN VANDY 5400 SOUTH 49TH WEST AVENUE TULSA,, OK 74107 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided: check issued on 10/30/01 | 7100-000 | | -2,386.51 | 12,316.60 |
| 02/24/02 | 231 | ORIGINAL SOLUTIONS, INC. 1801 JENTILLY LANE TEMPE, AZ 85281 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT Voided: check issued on 10/30/01 | 7100-000 | | -600.40 | 12,917.00 |
| 03/15/02 | 233 | HELSER SERVICES, INC. 8823 NORTH HARBOR GATE PORTLAND,, OR 97203 CHECK 156 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT; REPLACES CHECK 156 | 7100-000 | | 1,950.25 | 10,966.75 |
| 03/15/02 | 234 | MITCHELL DISTRIBUTING P.O. BOX 10365 RALEIGH, NC 27605 | CHAPTER 7 UNSECURED PRE-PETITION CLAIM; PRORATA PAYMENT; REPLACE CHECK 216 | 7100-000 | | 1,218.50 | 9,748.25 |
| 04/10/02 | | U.S. REGISTRY | OFFICIAL CHECK TO CLOSE ACCOUNT | 7100-000 | | 9,748.25 | 0.00 |

|  |  | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 373,552.28 | 373,552.28 | 0.00 |
| Less: Bank Transfers | | 366,503.65 | 3,000.00 | |
| **Subtotal** | | 7,048.63 | 370,552.28 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $7,048.63 | $370,552.28 | $0.00 |

{} Asset reference(s)

## Form 2

## Cash Receipts And Disbursements Record

Page: 37

**Case Number:** 95-05684-B7 B
**Case Name:** SANDAHL EXPORTS CORPORATION

**Taxpayer ID #:** 95-3511477
**Period Ending:** 05/23/02

**Trustee:** HAROLD S. TAXEL (007380)
**Bank Name:** JPMORGAN CHASE BANK
**Account:** 312-6794433-66 - CHECKING ACCOUNT
**Blanket Bond:** $1,500,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **TOTAL - ALL ACCOUNTS** | | **Net<br>Receipts** | **Net<br>Disbursements** | **Account<br>Balances** |
| | | | MMA # 312-6794433-65 | | 757,934.77 | 394,431.12 | 0.00 |
| | | | Checking # 312-6794433-66 | | 7,048.63 | 370,552.28 | 0.00 |
| | | | | | $764,983.40 | $764,983.40 | $0.00 |

{} Asset reference(s)

**UNITED STATES**
**BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
SAN DIEGO DIVISION

# 163567 - KD

**July 12, 02**
**14:52:01**

**TREAS RGSTRY**
**95-05684**

Debtor.: SANDAHL EXPORTS
Amount.:                    $9,748.25 CH
Check#.: 17067

Total—>  **$9,748.25**

FROM: HAROLD TAXEL